AO 245B-CAED (Rev. 09/2011) Sheet 1 - Amended Judgment in a Criminal Case                    (NOTE: Identify Changes with Asterisks*)

# United States District Court
## Eastern District of California

| | |
|---|---|
| UNITED STATES OF AMERICA | ***AMENDED* JUDGMENT IN A CRIMINAL CASE** |
| v. | (For Offenses Committed On or After November 1, 1987) |
| **JEWEL L. HINKLES** | Case Number: **2:11CR00504-01** |

**Date of Original Judgment:**  9/29/2014
(Or Date of Last Amended Judgment)

Jerome Kaplan, Retained
Defendant's Attorney

## Reason for Amendment:

[ ] Correction of Sentence on Remand (Fed. R. Crim. P. 35(a))

[ ] Reduction of Sentence for Changed Circumstances
(Fed. R. Crim. P. 35(b))

[ ] Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(c))

[ ] Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

[ ] Modification of Supervision Conditions (18 U.S.C. §3563(c) or 3583(e))

[ ] Modification of Imposed Term of Imprisonment for Extraordinary and
Compelling Reasons (18 U.S.C.§3582(c)(1))

[ ] Modification of Imposed Term of Imprisonment for Retroactive
Amendment(s) to the Sentencing Guidelines (18 U.S.C.§3582(c)(2))

[✔] Direct Motion to District Court Pursuant to [ ] 28 U.S.C. §2255
    [ ] 18 U.S.C. §3559(c)(7),   [✔] Modification of Restitution Order

## THE DEFENDANT:

[✔]     pleaded guilty to count: 10 of the Indictment .

[ ]     pleaded nolo contendere to counts(s) ___ which was accepted by the court.

[ ]     was found guilty on count(s) ___ after a plea of not guilty.

ACCORDINGLY, the court has adjudicated that the defendant is guilty of the following offense(s):

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number |
|---|---|---|---|
| 18 U.S.C. § 157 | Bankruptcy Fraud **(CLASS D FELONY)** | 6/3/2010 | 10 |

The defendant is sentenced as provided in pages 2 through  6  of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

[ ]     The defendant has been found not guilty on counts(s) ___ and is discharged as to such count(s).

[✔]     All remaining counts of the Indictment  are dismissed on the motion of the United States.

[ ]     Indictment is to be dismissed by District Court on motion of the United States.

[ ]     Appeal rights given.        [✔]     Appeal rights waived.

IT IS FURTHER ORDERED that the defendant shall notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

November 19, 2014
Date of Imposition of Judgment

*[signature]*

Signature of Judicial Officer

**WILLIAM B. SHUBB**, United States District Judge
Name & Title of Judicial Officer

November 19, 2014
Date

CASE NUMBER:    2:11CR00504-01
DEFENDANT:    JEWEL L. HINKLES

Judgment - Page 2  of  6

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 60 months .

[ ]    No TSR: Defendant shall cooperate in the collection of DNA.

[✔]    The court makes the following recommendations to the Bureau of Prisons:
The Court recommends that the defendant be incarcerated in Los Angeles, California, but only insofar as this accords with security classification and space availability.

[✔]    The defendant is remanded to the custody of the United States Marshal.

[ ]    The defendant shall surrender to the United States Marshal for this district.
    [ ] at ___ on ___.
    [ ] as notified by the United States Marshal.

[ ]    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:
    [ ] before _ on ___.
    [ ] as notified by the United States Marshal.
    [ ] as notified by the Probation or Pretrial Services Officer.
    If no such institution has been designated, to the United States Marshal for this district.

# RETURN

I have executed this judgment as follows:

_____

_____

_____

Defendant delivered on_____ to  _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
Deputy U.S.  Marshal

AO 245B-CAED (Rev. 09/2011)  Sheet 3 - Supervised Release

| | | |
|---|---|---|
| CASE NUMBER: | 2:11CR00504-01 | Judgment - Page 3 of 6 |
| DEFENDANT: | JEWEL L. HINKLES | |

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 36 months .


The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance.  The defendant shall refrain from any unlawful use of controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, not to exceed four (4) drug tests per month.

[ ]   The above drug testing condition is suspended based on the court's determination that the defendant poses a low risk of future substance abuse.  (Check, if applicable.)

[✔]   The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.  (Check, if applicable.)

[✔]   The defendant shall cooperate in the collection of DNA as directed by the probation officer.  (Check, if applicable.)

[ ]   The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, et seq.), as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides, works, is a student, or was convicted of a qualifying offense.  (Check, if applicable.)

[ ]   The defendant shall participate in an approved program for domestic violence.  (Check, if applicable.)

If this judgment imposes a fine or a restitution obligation, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1)   the defendant shall not leave the judicial district without permission of the court or probation officer;
2)   the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;
3)   the defendant shall answer truthfully all inquiries by the probation officer and follow instructions of the probation officer;
4)   the defendant shall support his or her dependants and meet other family responsibilities;
5)   the defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training or other acceptable reasons;
6)   the defendant shall notify the probation officer ten days prior to any change in residence or employment;
7)   the defendant shall refrain from excessive use of alcohol;
8)   the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;
9)   the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;
10)   the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere, and shall permit confiscation of any contraband observed in plain view by the probation officer;
11)   the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;
12)   the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;
13)   as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245B-CAED (Rev. 09/2011) Sheet 5 - Supervised Release

| | | |
|---|---|---|
| CASE NUMBER: | 2:11CR00504-01 | Judgment - Page 4 of 6 |
| DEFENDANT: | JEWEL L. HINKLES | |

## SPECIAL CONDITIONS OF SUPERVISION

1.  The defendant shall submit to the search of her person, property, home, and vehicle by a United States probation officer, or any other authorized person under the immediate and personal supervision of the probation officer, based upon reasonable suspicion, without a search warrant.  Failure to submit to a search may be grounds for revocation.  The defendant shall warn any other residents that the premises may be subject to searches pursuant to this condition.

2.  The defendant shall not dispose of or otherwise dissipate any of her assets until the fine and/or restitution order by this Judgment is paid in full, unless the defendant obtains approval of the Court or the probation officer.

3.  The defendant shall provide the probation officer with access to any requested financial information.

4.  The defendant shall not open additional lines of credit without the approval of the probation officer.

5.  The defendant shall cooperate with the IRS in the determination and payment of any taxes which may be owed.

6.  The defendant shall cooperate with the homeowners and/or Bankruptcy Trustee in the determination of rightful title and property ownership and transfer any fraudulently obtained title back to the homeowner victims.

7.  The defendant shall transfer all property rights back to the victim homeowners.

| CASE NUMBER: | 2:11CR00504-01 | Judgment - Page 5 of 6 |
|---|---|---|
| DEFENDANT: | JEWEL L. HINKLES | |

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the Schedule of Payments on Sheet 6.

|  | Assessment | Fine | *Restitution |
|---|---|---|---|
| Totals: | $ 100.00 | $ | 5,105,599.33 |

[] The determination of restitution is deferred until __ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

[] The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| **See attached Exhibit A | | | |
| TOTALS: | $ __ | $ 5,105,599.33 | |

[] Restitution amount ordered pursuant to plea agreement $ __

[] The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

[✔] The court determined that the defendant does not have the ability to pay interest and it is ordered that:

[✔] The interest requirement is waived for the      [ ] fine      [✔] restitution

[ ] The interest requirement for the      [ ] fine [ ] restitution is modified as follows:

[ ] If incarcerated, payment of the fine is due during imprisonment at the rate of not less than $25 per quarter and payment shall be through the Bureau of Prisons Inmate Financial Responsibility Program.

[✔] If incarcerated, payment of restitution is due during imprisonment at the rate of not less than $25 per quarter and payment shall be through the Bureau of Prisons Inmate Financial Responsibility Program.

** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B-CAED (Rev. 09/2011) Sheet 6 - Schedule of Payments

| | |
|---|---|
| CASE NUMBER:    2:11CR00504-01 | Judgment - Page 6  of  6 |
| DEFENDANT:    JEWEL L. HINKLES | |

# SCHEDULE OF PAYMENTS

Payment of the total fine and other criminal monetary penalties shall be due as follows:

**A**  [ ]  Lump sum payment of $ __ due immediately, balance due

       [ ]  not later than __ , or
       [ ]  in accordance with      [ ] C,    [ ] D,    [ ] E, or         [ ] F below; or

**B**  [✔]       Payment to begin immediately (may be combined with    [ ] C,    [ ] D, or [ ] F below); or

**C**  [ ]  Payment in equal __ (e.g., weekly, monthly, quarterly) installments of $ __ over a period of __ (e.g., months or years),
      to commence __ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  [ ]  Payment in equal __ (e.g., weekly, monthly, quarterly) installments of $ __ over a period of __ (e.g., months or years),
      to commence __ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  [ ]  Payment during the term of supervised release will commence within ___ (e.g., 30 or 60 days) after release from
      imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time;
      or

**F**  [ ]  Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

[✔]   Joint and Several

Defendant and Co-Defendant Names and Case Numbers (including defendant number), Total Amount, Joint and Several Amount, and corresponding payee, if appropriate: The defendant shall pay restitution jointly and severally with the following individuals for the following amounts: Brent Medearis (2:11CR00504-05) and Cynthia Corn (Dkt. No. 2:11CR00504-04) for the amount of $193,500; Cynthia Corn (Dkt. No. 2:11CR00504-04) for the additional amount of $1,936,843.83; and Jesse Wheeler (Dkt. No. 2:11CR00504-03) for the amount of $2,212,809.50.

[ ]    The defendant shall pay the cost of prosecution.

[ ]    The defendant shall pay the following court cost(s):

[ ]    The defendant shall forfeit the defendant's interest in the following property to the United States:

# **EXHIBIT A

## ATTACHMENT TO AMENDED JUDGMENT AND COMMITMENT ORDER FOR:

### 2:11CR00504-01: JEWEL HINKLES
### (aka Cydney Sanchez)

## RESTITUTION PAYEES LIST

| Jewel Hinkles Restitution Victims | | |
| U.S. v. Cydney Sanchez, et al | | |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| A & E Asphalt Maintenance | | $        3,500.00 |
| Cox | Curtis | $        2,000.00 |
| AAA Awning Erectors | | |
| Aaron | Christopher | $           500.00 |
| Abalos | Estrella G. | $      13,800.00 |
| Abbasova | Larisa G | $        3,500.00 |
| Abongan | Amor | $        8,600.00 |
| Ables | Laura A | $        2,000.00 |
| Acheff | Erik | $        1,750.00 |
| Adams | Casandra | $        1,750.00 |
| Adams | Patrick | $        6,000.00 |
| Aegis Investment, LLC | James | $        8,500.00 |
| Aguirre | Juan  Manual | $        3,500.00 |
| Aguilar | Raul | $        3,500.00 |
| Aguilar | Robert | $        2,550.00 |
| Aguiera | Milagros | $        8,650.00 |
| Aguiriano | Alma | $        2,500.00 |
| Ahmid | Sajjad | $        1,750.00 |
| Alatorre | Jesus | $        3,500.00 |
| Albalos | Ely | $        3,000.00 |
| Albert | L.L. | $        2,000.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Alcazar | Annabeth | $ 3,500.00 |
| Alcantara | Marjorie | $ 7,750.00 |
| Alden | Susan | $ 3,500.00 |
| Alegria | Ramon E. | $ 1,750.00 |
| Alejandro | Griselda | $ 2,000.00 |
| Aliaga | Jose Luis | $ 6,500.00 |
| Alim | Revinson | $ 7,750.00 |
| Basco | Jenny | |
| Alimi | Wali  M. | $ 3,500.00 |
| Allas | Dardanela | $ 2,000.00 |
| Allen | Bennie | $ 1,750.00 |
| | | |
| Allen | Crystal | $ 750.00 |
| | | |
| Allen | Todd | $ 6,800.00 |
| Alonso | Nenita | $ 6,800.00 |
| | | |
| Alpen | Joan | $ 3,000.00 |
| Aluy | Martin | $ 5,500.00 |
| Alvarez | Victor | $ 3,500.00 |
| Alvarez | Rosa | $ 3,500.00 |
| Ananoo | James | $ 72,000.00 |
| Amador | Jose M | $ 850.00 |

| U.S. v. Cydney Sanchez, et al | | |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Anadriyuk | Leonid | $ 1,000.00 |
| Anderson | Daren | $ 3,500.00 |
| Anderson | Donna G. | $ 3,500.00 |
| Andrews | Elizabeth | $ 3,000.00 |
| Andriyuk | Leonid | $ 8,500.00 |
| Anguiano | Veronica | $ 11,000.00 |
| Anonuevo | Reuel | $ 3,500.00 |
| Anonuevo | Jennifer R | $ 3,500.00 |
| Aquino | Carmel U | $ 2,500.00 |
| Aquino | Ronnie R. | $ 6,700.00 |
| Aquilino | Sherry | $ 2,500.00 |
| Antwaun | Gray | $ 3,500.00 |
| Arana | Heidi S. | $ 1,750.00 |
| Arcenaux | Peter | $ 750.00 |
| Arceo | Nicholo | $ 9,500.00 |
| Arredondo | Jorge V. | $ 975.00 |
| Arroyo | Maria | $ 3,500.00 |
| Arriola | Lorenza | $ 3,500.00 |
| Arroyo | Myrna | $ 2,000.00 |
| Arroyo | Rocio | $ 3,500.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Artishuk | Alla | $ 3,500.00 |
| Ashton | Matthew S. | $ 7,050.00 |
| Atileza | Michael | $ 1,700.00 |
| Augustine | Renee | $ 1,000.00 |
| Austin | Sonya | $ 2,125.00 |
| Rahman Austin Trucking | Khan | $ 36,250.00 |
| Austinn | Koney | $ 1,750.00 |
| Avery | Gerald L. | $ 2,000.00 |
| Avoat | L | $ 1,000.00 |
| Alaia | Alen | $ 2,000.00 |
| Awuy | Abert | $ 1,000.00 |
| Ayala Serrano | Alex S. Evelyn | $ 6,500.00 |
| Ayala-Cornejo Rodriguez | Blanca E Sixto | $ 3,500.00 |
| Aziz | Bilal | $ 5,000.00 |
| Azim | Toraliy | $ 7,750.00 |
| Aztec Apartments | | $ 1,000.00 |
| Azvido | Ann M. | $ 2,000.00 |
| Babchuk | Zinovity G. | $ 3,500.00 |
| Badger | Erica L. | $ 3,000.00 |
| Bernal | Jose | $ 10,000.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| | | |
| Bailey | George V. | $    2,015.00 |
| | | |
| Bailey | Ralph | $    3,500.00 |
| | | |
| Baker | David H. | $    1,250.00 |
| | | |
| Baldoza | Gina | $  11,150.00 |
| Tolentino | Rommel | |
| | | |
| Balkem | Matt | $       750.00 |
| | | |
| Baldwin | Lynda L. | $    3,000.00 |
| | | |
| Ball | Michael F. | $    3,000.00 |
| | | |
| Balquedra | Christie | $    3,500.00 |
| | | |
| Banaag | Jose T. | $    5,000.00 |
| | | |
| Banar | Leonid | $    3,500.00 |
| | | |
| Banda | Esperanza | $    1,750.00 |
| | | |
| Barajas | Jose (Olivia) | $    1,700.00 |
| | | |
| Barbosa | Maria De Lourdes | $    5,800.00 |
| | | |
| Barlett | Jason | $    2,000.00 |
| | | |
| Barlow | Lorriane A. | $    4,500.00 |
| | | |
| Barnes | Daniel P. | $    1,250.00 |
| | | |
| Barnett | Midaya | $    3,500.00 |
| | | |
| Barragan | Jesus | $    5,000.00 |
| | | |
| Barrera | Rosa Mendoza | $    9,650.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| | | |
| Barroga | Isidro | $ 1,000.00 |
| | | |
| Barrios | Juan J. | $ 3,500.00 |
| Magana | Patricia B. | |
| | | |
| Baskin | Leon | $ 5,000.00 |
| | | |
| Basa | Sylvia M. | $ 1,750.00 |
| | | |
| Batttu | Ajai Kumar | $ 1,750.00 |
| | | |
| Bautista | Marcelo | $ 7,750.00 |
| | | |
| Bayati | Flavia M. | $ 1,750.00 |
| | | |
| Baylon | Adolfo Z. | $ 8,500.00 |
| | | |
| Beal | Blanca A. | $ 7,500.00 |
| | | |
| Beard | Jason | $ 5,200.00 |
| | | |
| Beaver | Larry | $ 4,300.00 |
| | | |
| Beck | Anna | $ 7,200.00 |
| | | |
| Beck | Richard | $ 5,000.00 |
| | | |
| Beebe | Jeffrey | $ 1,750.00 |
| | | |
| Bejarano | Carlos E. | $ 3,500.00 |
| | | |
| Bejarano | Olivia | $ 3,500.00 |
| | | |
| Belgrave-Morris | Natlie M. | $ 1,000.00 |
| | | |
| Benavides | Josephine B. | $ 10,250.00 |
| | | |
| Bennett | Marc | $ 5,150.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Beralde | Roberto | $ 1,750.00 |
| Bernardo | Jaime | $ 1,350.00 |
| Bermodes | Shanna | $ 3,500.00 |
| Berry | Carmen C. | $ 3,500.00 |
| Betterhausen | Mark M. | $ 4,000.00 |
| Belisario | Wilfrredo J. | $ 3,500.00 |
| Birnberg | Steven | $ 1,750.00 |
| Bisbee (Coleman) | Abaneatha P. | $ 8,000.00 |
| Blacksher | Marcus | $ 4,000.00 |
| Blackford | Terrence S. | $ 2,500.00 |
| Blair | Gary | $ 2,500.00 |
| Blancarte | Jeremy E. | $ 1,750.00 |
| Blandin | Enrico | $ 3,500.00 |
| Bocaloy | Evelyn B. | $ 2,550.00 |
| Bocardo | Maureen | $ 7,000.00 |
| Bogan | Timothy M. | $ 2,500.00 |
| Bokreta | Andrea | $ 1,750.00 |
| Boldee | Howard | $ 2,000.00 |
| Bolden | Edward W. | $ 6,600.00 |
| Bolivar | Lisa M. | $ 1,750.00 |
| Bone | Wallace H. | $ 3,500.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Bonilla | Maria G. | $ 12,000.00 |
| Bonifacio | Angel V. | $ 2,500.00 |
| Book | Robert C. | $ 2,500.00 |
| Magallon | Adena Perales | $ 1,000.00 |
| Boriqua Processing | | |
| Bostater | Walter | $ 1,750.00 |
| Boulter | Jacqueline | $ 3,500.00 |
| Boykin | Derrick | $ 3,500.00 |
| Bradford | Gary | $ 3,500.00 |
| Brandon | Jonathan | $ 3,495.00 |
| Branfuhr | Christopher | $ 6,500.00 |
| Brantingham | Darrell | $ 1,500.00 |
| Bravo | Ana | $ 3,500.00 |
| Brazier | Letitia | $ 2,500.00 |
| Brazis | Steven J. | $ 2,500.00 |
| Brazis | Rosario | $ 6,900.00 |
| Brening | Kevin | $ 2,500.00 |
| Brewer | Bridgett | $ 4,990.00 |
| Bright Star Properties, LLC | | $ 3,000.00 |
| Brooke | William | $ 2,500.00 |
| Brooke | Sandy | $ 2,500.00 |

| U.S. v. Cydney Sanchez, et al | | |
| --- | --- | --- |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| | | |
| Brooke | Brandon D. | $      2,000.00 |
| Brooke | Heath B. | $      1,500.00 |
| Brown | Maargaret | $      3,500.00 |
| Browning | Kevin L. | $      1,750.00 |
| Bryant | Sandie J. | $      7,500.00 |
| Bryant | Melody | $        500.00 |
| Bueltron | Maria A. | $      1,000.00 |
| Bustamante | Sergio | $      3,500.00 |
| Bunyin | Arthur W. | $      2,500.00 |
| Burks | Camille K. | $      9,500.00 |
| Burnett | Ron | $      7,750.00 |
| Bustos | Marcelina | $      1,200.00 |
| Caarbajel | Luz Maria | $      1,750.00 |
| Cabilatazan | Rufo | $      5,750.00 |
| Cabrera | Abel | $      8,200.00 |
| Caddow | G. Scott | $      2,500.00 |
| Cacachio | Susan | $      1,750.00 |
| Cachapero | Delia | $      2,000.00 |
| Cahoueth | Ron | $      1,500.00 |
| Cajuelan | Rebecca | $      3,400.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Calderon | Benjamin | $ 3,500.00 |
| Pimentel | Marco A. | |
| De Calhoun | Ceci De | $ 3,500.00 |
| Call | Joanna | $ 1,750.00 |
| Camacho | Marie E. | $ 5,000.00 |
| Campos | Cesar | $ 2,500.00 |
| Campos | Carlos | $ 3,500.00 |
| Campos | Heather | $ 2,500.00 |
| Canjura | Neyber E. | $ 1,750.00 |
| Cappiccille | Diane | $ 1,800.00 |
| Caraway | Augustina | $ 3,000.00 |
| Cardenas | Erika | $ 3,500.00 |
| Cardenas | Laura N. | $ 14,000.00 |
| Carder | Michael G. | $ 1,500.00 |
| Cardoza | Efrain | $ 10,500.00 |
| Carrillo | Carlos R. | $ 3,600.00 |
| Carlos | Boranica M | $ 1,500.00 |
| Carlos | Rafael | $ 3,700.00 |
| Carlson | Cherie C. | $ 3,750.00 |
| Caro | Jose A. | $ 6,900.00 |
| Caro | Maria A. | $ 16,500.00 |
| Amador | Jose M. | |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Carrasco | Rino | $ 1,750.00 |
| Carpenter | George Allen | $ 3,750.00 |
| Carpenter | Anthony | $ 3,500.00 |
| Casaclang | Anthony | $ 16,150.00 |
| Casillas | Marie E. | $ 3,500.00 |
| Castillo | Maria G. | $ 3,600.00 |
| Castillo | Rafael | $ 7,750.00 |
| Castillo | Martin | $ 3,000.00 |
| Castillon | Jose | $ 5,000.00 |
| Castro | Andrea | $ 2,500.00 |
| Castro | Ricardo | $ 3,500.00 |
| Castro | Jose R. | $ 1,750.00 |
| Catallia | Manuel | $ 1,750.00 |
| Cattaneo | Michelle | $ 3,500.00 |
| Cavallaro | Samuel | $ 3,500.00 |
| Cayanan | Teodorico | $ 7,750.00 |
| CDB International, Inc | | $ 3,000.00 |
| Ceja | Sergio | $ 8,700.00 |
| Ceja-Sanchez | Roselia | $ 4,350.00 |
| Ceralde | Norma | $ 3,500.00 |
| Cerrato | Juana M. A. | $ 3,500.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Cervantes | Luis | $ 3,500.00 |
| Cervantes | Martin | $ 8,500.00 |
| Cervantes | Rojelio | $ 2,600.00 |
| Chavez | Jose R. | $ 1,750.00 |
| Cervantes | Kristian | $ 3,086.00 |
| Chairez | Carmen | $ 7,500.00 |
| Chabanchuk | Serthy | $ 3,500.00 |
| Chamberlain | Sara B. | $ 5,000.00 |
| Chandra | Prakash | $ 3,500.00 |
| Chepilka | Ilya | $ 3,500.00 |
| Chiao | Fu | $ 35,100.00 |
| Chavez | Jorge | $ 500.00 |
| Chico | Belarmino | $ 2,000.00 |
| Childs | Maggie W | $ 650.00 |
| Chin | Marilyn | $ 4,000.00 |
| Chiong | Gilda | $ 3,200.00 |
| Cho | Kwang | $ 1,000.00 |
| Chua | Rene | $ 2,350.00 |
| Cid | Anzurio | $ 5,300.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| | | |
| Clark | David | $ 1,000.00 |
| | | |
| Clark | Bernard | $ 2,000.00 |
| Clark Financial Service | | |
| Coffee | Steve | $ 2,500.00 |
| Cohen | Jan Michael | $ 3,000.00 |
| Colbert | James J. | $ 3,000.00 |
| Collado | Brendenfel | $ 850.00 |
| Collins | Ron | $ 1,800.00 |
| Cole | Christine L. | $ 2,000.00 |
| Colemore | Abancatha P. B | $ 8,000.00 |
| Colmore | Vincent A. | $ 3,030.00 |
| Conti | Labina | $ 3,500.00 |
| Coons | Michelle R. | $ 2,500.00 |
| Concepcion | Ruben D. | $ 2,000.00 |
| Briones | MA Virginia | |
| Contreras | Juan | $ 1,000.00 |
| Contreras | Nelson | $ 3,000.00 |
| Contreras | Nelson | $ 3,400.00 |
| Contreras | Saul | $ 3,500.00 |
| Contreras | Teresa | $ 1,750.00 |
| Cooks | Mia D. | $ 5,500.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Cooper | Kathleen E. | $ 3,500.00 |
| Corado | Sonia (Cadl) | $ 2,000.00 |
| Cordano | Ray | $ 2,000.00 |
| | | |
| Correa | Regina F. | $ 5,000.00 |
| Coronado | Arnold | $ 3,500.00 |
| Cortes | Odila | $ 3,500.00 |
| Costa | Tina L. | $ 3,500.00 |
| Crick | Grace | $ 7,500.00 |
| Cruse | Mike | $ 5,500.00 |
| Cruiz | Felipe | $ 3,500.00 |
| Cruz | Jose T. | $ 1,750.00 |
| Cuego | Minerva | $ 3,500.00 |
| Cuevas | Joe A. | $ 7,000.00 |
| Culannay | Reynaldo | $ 7,900.00 |
| Cullom | Margaret M. | $ 3,500.00 |
| Cumbra | Alisa | $ 1,250.00 |
| Cummings | Johnny L. | $ 3,500.00 |
| Curry | Dan | $ 1,750.00 |
| Curtis | Jerry | $ 1,750.00 |
| Custado | Norbert | $ 4,000.00 |
| Cuthbertson | Sherri | $ 2,750.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Dahl | David | $          3,000.00 |
| Dalton-Kittell | Robin | $          3,500.00 |
| Dan | William P. | $          6,500.00 |
| Danford | Cheryle | $          2,500.00 |
| Danato | Miguel | $          3,500.00 |
| Danz | Phillip A. | $          3,000.00 |
| Davis | Ellen J. | $             500.00 |
| Davis | Ruth | $             550.00 |
| Davis | David | $        10,500.00 |
| Davis | John | $          2,500.00 |
| Daynes | Elizabeth | $          3,000.00 |
| Daynes | Elizabeth | $          2,550.00 |
| De La Torre | Gonzalo | $          3,000.00 |
| De La Torre | Ricardo | $          3,500.00 |
| DeLa Rosa | Maria | $          3,500.00 |
| Deagle | Ronald G. | $          3,500.00 |
| Dean | Angela R. | $          2,500.00 |
| Deanda | Marco A. | $          2,000.00 |
| Deckard | Tyler | $          1,750.00 |
| Stagg | Erin | |
| Dedmon | Milton | $          1,750.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| DeGuzman | Benjamin | $ 3,500.00 |
| DeGuzman | Emelita L. | $ 1,000.00 |
| Delong | Robin | $ 1,750.00 |
| Del Toro | Juan C. | $ 3,500.00 |
| Delgado | Gerald | $ 3,500.00 |
| Delgado Jr | Edgar | $ 9,500.00 |
| Delgadillo | Francisco A. | $ 3,500.00 |
| Dehkha | Ninos | $ 1,750.00 |
| Denson | David | $ 3,500.00 |
| Derkach | Vladimir | $ 2,000.00 |
| Dhaliwal | Pal Singh | $ 14,000.00 |
| DiGiacomo | Gerald | $ 5,065.00 |
| Diaz | Orlando | $ 3,500.00 |
| Diaz | Mary E. | $ 3,500.00 |
| Dickerson | Ruby Lynn | $ 2,500.00 |
| Dillon | Marva | $ 5,565.00 |
| Dimayuga | Dinia Y. | $ 15,882.00 |
| Cordon | Edward B. | |
| | | |
| Dimapasoc | Geronimo | $ 1,750.00 |
| Dingle | Ferdinard | $ 1,750.00 |
| Dimino | Charles A. | $ 3,500.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Diwa | Rosalina Y. | $ 3,000.00 |
| Dixon | Ronald L. | $ 2,500.00 |
| Dizon | Alfred | $ 3,500.00 |
| Dodge | Roxanne | $ 2,500.00 |
| Domingos | James | $ 3,000.00 |
| Dominguez | Martin | $ 3,500.00 |
| Dominick | Leah M. | $ 1,500.00 |
| Doney | Scott | $ 3,500.00 |
| Donaire | Florendo | $ 1,750.00 |
| Donato | Miguel | $ 5,250.00 |
| Donis | Marvin E. | $ 4,050.00 |
| | | |
| Doria | Donameche | $ 10,300.00 |
| Dover | Douglas | $ 3,500.00 |
| Dover | Michael | $ 7,000.00 |
| Dovgan | Alina | $ 3,500.00 |
| Drobmaya | Alla | $ 6,000.00 |
| Dubyaga | Sergey | $ 2,500.00 |
| Duguay | Joel D. | $ 1,000.00 |
| Dunbar | Matthew | $ 2,500.00 |
| Dungo | Joan B. | $ 11,300.00 |

| Last Name | First Name MI | Recommended Victim Loss |
|---|---|---|
| **U.S. v. Cydney Sanchez, et al** | | |
| **CR 11-0504-01 (EDCA)** | | |
| **Inclusive List of All Jewel Hinkles Victims** | | |
| | | |
| Dunham | Kevin K. | $    1,750.00 |
| Dunn | Marty G. | $    3,500.00 |
| Duran | Lourdes G. | $    6,500.00 |
| Morales | Jorge L. | |
| Durant | Valeria A. | $    9,000.00 |
| Dunscomb | Donna | $    2,500.00 |
| Duarte | Antonio Lopez | $    3,500.00 |
| Dwyer | Brian J. | $    2,000.00 |
| Dzik | Vladimir | $    1,500.00 |
| Eddings | Glen B. | $    3,500.00 |
| Edwards | Peter | $    3,500.00 |
| Egan | Thomas M. | $    3,490.00 |
| Egenias | Adela E. | $    2,000.00 |
| Eleccion | Eleorife | $    1,750.00 |
| El Paraiso Apartments | | $    3,500.00 |
| Elizarraras | Denia | $    5,000.00 |
| Orozco | Sabrina | |
| Elliott | Brian D. | $    1,750.00 |
| Encarnacion | Lani Bocloy | $    1,750.00 |
| Elliott | Logan | $    3,500.00 |
| Ermelinda | Noble | $    1,000.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Emerson | Samuel L. | $ 3,000.00 |
| Kaur | Catherine M. | |
| Enriquez | Antonio | $ 8,250.00 |
| Rizo | Maria | |
| | | |
| Eriksen | Ingmar | $ 2,500.00 |
| | | |
| Enriquez | Antonio R. | $ 8,250.00 |
| | | |
| Ensey | Kevin | $ 1,750.00 |
| | | |
| Erickson | Dustin | $ 750.00 |
| | | |
| Erman | Michael | $ 1,050.00 |
| | | |
| Ernst | Anne | $ 5,000.00 |
| | | |
| Escalante | Mario A. | $ 7,000.00 |
| | | |
| Escalante | Maricela | $ 3,500.00 |
| | | |
| Escamilla | Angel H. | $ 6,000.00 |
| | | |
| Escaranio | Joyce R. | $ 1,750.00 |
| | | |
| Espinoza | Roberto E | $ 1,000.00 |
| | | |
| Esquivez | Enrique | $ 3,500.00 |
| | | |
| Estalano | Toni Ann | $ 7,750.00 |
| | | |
| Estrada | Anna | $ 3,500.00 |
| | | |
| Etta | Samuel | $ 23,100.00 |
| | | |
| Eversole | Cary | $ 1,500.00 |
| Kvidera | Tommy | |
| Fabela | Marie E. | $ 3,000.00 |
| | | |
| Fabian | Johnny | $ 3,500.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Faisst | Ernest K. | $ 2,000.00 |
| | | |
| Fakhoor | Hooshang | $ 1,500.00 |
| | | |
| Falcon | Benito F/ | $ 2,000.00 |
| | | |
| Fame | Precious | $ 6,500.00 |
| | | |
| Favor | J | $ 1,000.00 |
| | | |
| Fazil | Gina M. | $ 3,000.00 |
| | | |
| Feaomoeta | Sioell | $ 10,550.00 |
| | | |
| Fedchuk | Oksana | $ 500.00 |
| | | |
| Felicetty | Tim M. | $ 1,000.00 |
| | | |
| Fernandez | John | $ 8,000.00 |
| | | |
| Fernandez | Eduardo F. | $ 1,700.00 |
| | | |
| Ferolito | Tony | $ 3,500.00 |
| | | |
| Fernando Quilon | Candido Julita | $ 750.00 |
| | | |
| Fierro | Daniel E. | $ 1,750.00 |
| | | |
| Figueroa | Alfonso | $ 5,700.00 |
| | | |
| Fisher | Avery | $ 1,000.00 |
| | | |
| Fisher | Jim | $ 2,500.00 |
| | | |
| Fisher | Todd | $ 4,500.00 |

Page 20 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Fissiha | Beteab | $ 3,500.00 |
| Flake | Mary C. | $ 4,300.00 |
| Flanc | Ruben | $ 3,500.00 |
| Fleishon | Andrea B. | $ 7,000.00 |
| Holt | Ronald F. | |
| Flores | Carlos | $ 750.00 |
| Flores | Mario | $ 7,750.00 |
| Flores | Zarah | $ 2,000.00 |
| Flowers | Arlander | $ 750.00 |
| Fogel | Denise | $ 1,000.00 |
| Fong | Nicky | $ 1,750.00 |
| Francisco | Fe | $ 10,300.00 |
| Francisco | Allan | $ 3,000.00 |
| Francisco | Rohan | $ 4,300.00 |
| Freedman | Timothy | $ 19,100.00 |
| Freeman | Ronald E. | $ 1,800.00 |
| French | Miles | $ 3,500.00 |
| Friedman | David | $ 3,000.00 |
| Frisina | Trent | $ 3,000.00 |
| Fuentes | Bianey | $ 3,500.00 |

Page 21 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Fuentecilla | Isidoro Reyes | $ 2,000.00 |
| Fuentes | Reynaldo | $ 3,500.00 |
| Fukushima | Rick | $ 3,500.00 |
| Fulton | Scott R. | $ 3,500.00 |
| Fuqua | Amanda | $ 27,000.00 |
| Gabon | Manuel | $ 12,000.00 |
| Gabuya | Milagros | $ 4,450.00 |
| Gaetos | Bartolome | $ 10,900.00 |
| Gagni | Joly | |
| Galdamez | Maria C. | $ 1,000.00 |
| Gale | Brenda | $ 1,650.00 |
| Gallardo-Mendoza | Lydia | $ 10,500.00 |
| Gallegos F & J Hauling | Luis | $ 5,500.00 |
| Gallegos | Florencio | $ 10,500.00 |
| Gallegos | Jesus M. | $ 3,500.00 |
| Gallegos | Jesus | $ 3,500.00 |
| Gambriel Burwell | Janet Norma | $ 2,500.00 |
| Galvez | Noe | $ 3,500.00 |
| Galvez | Ramon | $ 5,200.00 |
| Gamboa | Lourdes | $ 1,700.00 |
| Gamez | Aimee | $ 1,750.00 |

Page 22 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| | | |
| Gamit | Augustin | $ 2,000.00 |
| | | |
| Gamit | Leo | $ 12,850.00 |
| Gandara | Carlos | $ 3,500.00 |
| Gandara | Martha L. | $ 3,500.00 |
| Gandhi | Gunvant | $ 1,000.00 |
| Garcia | Bienvenido | $ 1,600.00 |
| Garcia | Jamie Luis | $ 4,850.00 |
| Garcia | Jaime | $ 3,500.00 |
| Garcia | Josiah | $ 1,750.00 |
| Garcia | Luis | $ 1,000.00 |
| Garcia | Manuel | $ 3,500.00 |
| Garcia | Maria | $ 1,000.00 |
| Garcia | Maria | $ 4,000.00 |
| Garcia | Martine | $ 3,500.00 |
| Garcia | Ramon | $ 3,500.00 |
| Garcia-Sessano | Manuel | $ 3,500.00 |
| Garivay | Blanca | $ 3,500.00 |
| Garibay | Blanca | $ 1,750.00 |
| Garza | Jose | $ 3,500.00 |
| Garza | Tomas | $ 3,500.00 |
| | | |

Page 23 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Gastos | Emilia D. | $ 6,000.00 |
| Geffre | Elisa | $ 4,000.00 |
| Generoso | Lei Anne | $ 3,000.00 |
| Gibson | Douglas S. | $ 3,500.00 |
| Gill | Desiree | $ 500.00 |
| Gil | Margaret | $ 3,000.00 |
| Gil | Rene | $ 3,000.00 |
| Gill | James | $ 3,500.00 |
| Gillis | Joseph W. | $ 1,000.00 |
| Goble | John | $ 3,500.00 |
| Godiner | Jose | $ 1,750.00 |
| Godines | Jaime | $ 2,550.00 |
| Godoy | Homer | $ 6,900.00 |
| Gomez | Claudio | $ 3,500.00 |
| Gomez | Juan C. | $ 3,500.00 |
| Castellanos | Maria P. | |
| Gomez | Maria B. | $ 3,500.00 |
| Gomez | Maria | $ 3,500.00 |
| Gonzalez | Abel C. | $ 3,200.00 |
| Gonzales | Carmen | $ 8,000.00 |
| Gonzalez | Cesar A. | $ 500.00 |

Page 24 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Gonzalez | Edwin | $ 1,000.00 |
| Gonzalez | Estela | $ 1,750.00 |
| Gonzalez | Felipe | $ 3,500.00 |
| Gonzalez | Joel | $ 3,450.00 |
| Rameriz | Silvia | |
| Gonzalez | Margarita | $ 3,550.00 |
| Gonzalez | Maria G. | $ 3,500.00 |
| Gonzalez-Navarro | Mario | $ 1,750.00 |
| Gonzalez | Olga | $ 1,750.00 |
| Gonzalez | Rebecca | $ 3,200.00 |
| Gonzalez | Theresa T. | $ 7,000.00 |
| Gonzalez | Teresa | $ 1,000.00 |
| Gooch | Robert | $ 3,500.00 |
| Good Guys Auto Parts & Sales, Inc. | | $ 2,000.00 |
| Good | Joseph | $ 1,750.00 |
| Goode | Joseph S. | $ 3,500.00 |
| Goodnight | Kevin | $ 1,750.00 |
| Gossell | Z | $ 3,000.00 |
| Gounder | Muni D. | $ 3,500.00 |
| Granados-Gomez | Maria A | $ 2,500.00 |
| Juarez, Evaristo | | |

Page 25 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Graves | Tedi | $ 2,500.00 |
| Grays | Tarrance M. | $ 1,650.00 |
| Green | Arla | $ 3,500.00 |
| Green | Maarynett | $ 2,300.00 |
| Green | Melvin | $ 1,500.00 |
| Greene | Daniel C. | $ 1,500.00 |
| Griffin II | Robin A. | $ 3,500.00 |
| Greenhalgh | Michelle M. | $ 3,500.00 |
| Greff III | John S. | $ 1,700.00 |
| Griffin | Sam D. | $ 6,050.00 |
| Griffin | Sherri A. | $ 3,600.00 |
| Griffith Sherman | Kenneth W. Richard | $ 6,650.00 |
| Guadiz | Rudy J. | $ 3,500.00 |
| Guerrero | Carlos | $ 1,750.00 |
| Guerrero | Jose L. | $ 3,351.00 |
| Guerrero | Fred | $ 3,500.00 |
| Guevara | Julio C. | $ 1,750.00 |
| Guintu Laquindanum | Capio Nariza | $ 4,300.00 |
| | | |
| Gullick | Jacob J. | $ 3,495.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Gutierrez | Alfonso | $       1,750.00 |
| Gutierrez | Efrain | $       1,750.00 |
| Gutierrez Jr | Jose G. | $       2,000.00 |
| Gutierrez | Marco | $       1,750.00 |
| Guzman | Armondo | $       2,500.00 |
| Guzman, Jr. | Armondo | $       7,500.00 |
| Guzman | Pedro | $       7,000.00 |
| Hafalla | Hazel K. | $      12,850.00 |
| Hagen | Jamey J. | $       3,000.00 |
| Haider | Ghulam | $       1,750.00 |
| Hamid | Molly | |
| Hakopian | Samuel | $       1,000.00 |
| Halimi | Haseeb M. | $      10,750.00 |
| Halimi | Yaqub | $       5,750.00 |
| Hall | Cora | $       2,000.00 |
| Hall | Michael J. | $       2,500.00 |
| Hamilton | Ken | $       1,750.00 |
| Hanneman | Ronald P. | $       3,000.00 |
| Harmon | Derik | $       3,000.00 |
| Harper | James | $       3,500.00 |
| Harrison | Dwayne | $       1,250.00 |
| Harrison | William | $       3,500.00 |

Page 27 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Hart | Robert L. | $ 1,750.00 |
| | | |
| Haywood | Martha | $ 1,850.00 |
| Hazlip | Nancy | $ 3,000.00 |
| Heckman, Jr. | Philip E. | $ 1,000.00 |
| Heilberg | Alex | $ 1,750.00 |
| Hein | Scott D. | $ 6,500.00 |
| Heisser | Danielle | $ 1,000.00 |
| Hengl | Jeremy D. | $ 2,500.00 |
| Henning | Fred | $ 3,500.00 |
| Hensch | Bryan | $ 2,500.00 |
| Henson | Kevin | $ 2,500.00 |
| Hensley | Jobie | $ 3,500.00 |
| Henson | Karen J. | $ 5,000.00 |
| Heringer | Jann | $ 1,750.00 |
| Hernandez | Tzirahuen M. | $ 7,750.00 |
| Hernandez Gonzalez | Jose Rocio | $ 3,500.00 |
| Hernandez | Leonardo Galen | $ 3,500.00 |
| Hernandez | Norberto | $ 3,500.00 |
| Hernandez | Javier | $ 3,500.00 |
| Hernandez | Ignacio | $ 6,900.00 |

Page 28 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Hernandez | Jose Barajas | $ 7,750.00 |
| Hernandez | Tzirahuen | $ 7,750.00 |
| Herrera | Luis | $ 4,300.00 |
| Hester | Robert | $ 3,500.00 |
| Hicks | Robert | $ 2,800.00 |
| Hill | Michael | $ 3,250.00 |
| Hill | Nathan | $ 3,500.00 |
| | | |
| Hindman | Patricia | $ 5,350.00 |
| Hindman | William | |
| Hinton | Vanessa L. | $ 2,850.00 |
| Hinzman | Robert | $ 1,000.00 |
| Hofmann | Norman K. | $ 3,500.00 |
| Holquin | Raul | $ 1,750.00 |
| Ho | Melanie | $ 3,500.00 |
| Huffman | Michael D. | |
| Hopkins | Norman E. | $ 1,750.00 |
| Houlihan | John C. | $ 3,500.00 |
| Houston | Violeta P. | $ 1,000.00 |
| Howard | Craig | $ 1,500.00 |
| Howard | Jason | $ 3,500.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Hsish | Linda | $ 3,000.00 |
| Hubbard | Laurie C. | $ 1,750.00 |
| Huddleston | Royce | $ 1,250.00 |
| Hudson | Kristine | $ 6,500.00 |
| Huerta | Juan | $ 2,000.00 |
| Huggins | James E. | $ 4,000.00 |
| Hughes | Ann K. | $ 6,000.00 |
| Huihui | Vika | $ 15,100.00 |
| Huitron | Salvador | $ 7,000.00 |
| Hultin | Paul | $ 3,500.00 |
| Hunter | Rodney | $ 1,750.00 |
| Ignacio | Allan J. | $ 14,450.00 |
| Iniguez | Robert | $ 750.00 |
| Iannarelli | Vince | $ 1,750.00 |
| Integrity Forclosure Solutions, LLC | | $ 1,750.00 |
| Ingraham | Horace B. | $ 1,750.00 |
| Iniguez | Alberto | $ 3,500.00 |
| Inkiriwang | Herman | $ 3,400.00 |
| Inthavang | Christina | $ 2,000.00 |

Page 30 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Irving | Michael B. | $ 11,250.00 |
| Isaac | James | $ 2,350.00 |
| Isidro | M | $ 375.00 |
| Barroga | Salome D | |
| Isbell | Ethan | $ 3,500.00 |
| Its U Hair Studio | | $ 2,500.00 |
| Ilnitsky | Alexander | $ 3,500.00 |
| Ivanchenko | Viktor | $ 3,500.00 |
| Jacques | Rene | $ 1,500.00 |
| Jacomini | Larry | $ 1,750.00 |
| | | |
| James | Ryan | $ 6,000.00 |
| Jaqurdzija | Ajsa | $ 1,750.00 |
| Jaramillo | Felicidad | $ 4,300.00 |
| Jasper | Dana M. | $ 2,000.00 |
| Lawrence III | Elbert | |
| Joansen | Daniel M. | $ 1,750.00 |
| Cuccia | Jay | $ 1,000.00 |
| JC3 International Inc | | |
| Jimenez | Daniel | $ 3,500.00 |
| Jimenez | Esperanza | $ 3,500.00 |
| Jimenez | Leopoldo | $ 3,500.00 |

Page 31 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| | | |
| Jimenez | Marco | $       3,500.00 |
| | | |
| Jimenez-Gomez | Pedro | $       4,350.00 |
| Johnson | Kelly | $     22,350.00 |
| | | |
| Johnson | Mark | $       1,000.00 |
| | | |
| Johnson | Paul B. | $       1,750.00 |
| | | |
| Jolson | Jose P. | $       3,500.00 |
| | | |
| Jones | Darlene | $       4,500.00 |
| | | |
| Jones | Debra T. | $       3,500.00 |
| | | |
| Jones Jr | Dennis C. | $       1,000.00 |
| | | |
| Jones | Donald R. | $       5,000.00 |
| | | |
| Jones | Joshua | $       3,500.00 |
| | | |
| Jones | Shauntoya | $       2,000.00 |
| | | |
| | | |
| Jones | Robert T. | $       3,500.00 |
| | | |
| Smith & Jones Tech. | | |
| | | |
| Jones | Valorie | $       5,000.00 |
| | | |
| Jong | M | $       2,000.00 |
| | | |
| Jordan | Jada | $       1,000.00 |
| | | |
| Jordan | Ronald P. | $       7,750.00 |
| | | |
| Joyal | James | $       1,750.00 |
| | | |
| | | |
| Juan | Marifel C | $       4,000.00 |
| Inoceida | Jaye Allan | |

Page 32 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Juarez | Martha | $ 2,000.00 |
| Juco | Ronald | $ 3,500.00 |
| K & A Engineering, Inc. | | $ 3,500.00 |
| Kahoano | Victoria Lynn | $ 3,500.00 |
| Amps III | Kenneth E. | |
| Kaur | Gurinder | $ 3,500.00 |
| Kennedy | Donald | $ 1,750.00 |
| Keosaeng | Khamsaeng | $ 6,900.00 |
| Khan | Iffy | $ 8,600.00 |
| Khan | Mohammed F. | $ 3,500.00 |
| Khan | Nisar | $ 3,200.00 |
| Kieffaber | Kevin | $ 4,300.00 |
| Kihlthau | Richard | $ 3,500.00 |
| Killingsworth | Alyssa | $ 2,500.00 |
| Kimball | Violet T. | $ 7,000.00 |
| Kinman | Ryan | $ 3,000.00 |
| King | Val J. | $ 1,875.00 |
| Kinnan | Ryan L. | $ 5,000.00 |
| Kirkpatrick | Kevin | $ 3,500.00 |
| Kishor | Kamiesh | $ 3,500.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Kittell | Elihu | $ 5,500.00 |
| Kitzis | Jerome | $ 1,000.00 |
| Kjelstrom | Kelly | $ 7,000.00 |
| Klaar | Mary | $ 3,500.00 |
| Klossner | Bradley S. | $ 3,500.00 |
| Koehler | Russell | $ 2,995.00 |
| Koeune | Arlene M. | $ 5,000.00 |
| Kondoker | Salhin N. | $ 750.00 |
| Konstantinov | Ivan | $ 3,500.00 |
| Korovyakovskiy | Sergey | $ 2,500.00 |
| Krebs | Christopher H | $ 3,000.00 |
| Krebs | Christopher H | $ 850.00 |
| Kucher | Sergey | $ 4,500.00 |
| Kuhn | Lucille M. | $ 3,500.00 |
| Kuleshov | Marie | $ 2,000.00 |
| Kumar | Adhini | $ 3,000.00 |
| Kumar | Prakesh | $ 2,600.00 |
| Kumar | Rohitesh | $ 8,600.00 |
| Kumar | Herjeet | $ 3,500.00 |
| Kuntz | Lorraine I. | $ 2,500.00 |

Page 34 of 68

| U.S. v. Cydney Sanchez, et al | | |
| --- | --- | --- |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Laab Home Care, Inc. | | $ 6,050.00 |
| Labit | Rolando | $ 500.00 |
| Lagudas | Esteban G. | $ 8,600.00 |
| Lal | Akash | $ 3,500.00 |
| LAL Real Estate Development | | $ 3,000.00 |
| Laleabadi | Kelil | $ 5,000.00 |
| Lalezari | Bryan | $ 1,500.00 |
| Lamb | Elizabeth A. | $ 3,500.00 |
| Lambaren | Jose | $ 3,500.00 |
| Landin | Elba | $ 6,250.00 |
| Landin | Norberto | $ 1,750.00 |
| Lang | Azlena | $ 1,750.00 |
| Lapat | Norma S. | $ 1,750.00 |
| Lapus | Eden | $ 23,600.00 |
| Laquindanum | Belinda | $ 850.00 |
| Larios | Julissa R. | $ 3,500.00 |
| Larson | Elizabeth L. | $ 2,000.00 |
| Lasseter | Valerie | $ 6,000.00 |
| Latham | Joyce A. | $ 2,000.00 |
| Lavarias | Rolando L. | $ 1,500.00 |
| Layson | Edmund | $ 25,800.00 |

Page 35 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Le | Michelle L. | $ 3,500.00 |
| Le | Tan C. | $ 2,500.00 |
| Leadmon - Sheean | Shawna Hertzig. | $ 4,300.00 |
| Leal | Yvonne | $ 3,500.00 |
| Ledesma | Alejandro | $ 3,000.00 |
| Ledesma | Miguel | $ 3,000.00 |
| Lee | Gemma C. | $ 2,000.00 |
| Lee | Jeffery P. | $ 3,500.00 |
| Lee | Victor | $ 1,000.00 |
| Leer | William | $ 3,500.00 |
| Lemings | Ron | $ 1,750.00 |
| Leon | Reveca | $ 150.00 |
| Leslie | Jacquelyn | $ 3,600.00 |
| Levine | Bonnie | $ 3,000.00 |
| Lewis | Margaret | $ 2,000.00 |
| Lewis | Rick | $ 1,750.00 |
| Li | Michelle | $ 3,500.00 |
| Lias | Jeanette M. | $ 43,800.00 |
| Lim | Anthony M. | $ 3,000.00 |
| Linder | Virginia | $ 9,500.00 |

Page 36 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Linder-Larson | Elizabeth | $ 4,000.00 |
| Lira | Anastacio | $ 7,650.00 |
| Lirio | Cecilia | $ 2,000.00 |
| Liu | Kirk Wing | $ 3,350.00 |
| Lockwood | Lawrence | $ 3,500.00 |
| Loften | Jimmie | $ 6,700.00 |
| High Tech Muffler Shop | | |
| Lomeli | Jorge | $ 1,750.00 |
| Lopez | Adolfo | $ 4,500.00 |
| Lopez | Angel | $ 4,000.00 |
| Lopez | Cesar Navarette | $ 3,500.00 |
| Lopez | Gustavo | $ 3,000.00 |
| Lopez II | Louis James | $ 1,000.00 |
| Lopez | Martin | $ 1,750.00 |
| Lopez | Martha V. | $ 3,500.00 |
| Lopez | Miguel | $ 4,500.00 |
| Lopez | Jose | $ 3,500.00 |
| Lopez | Martin | $ 1,750.00 |
| Lopez | Pedro | $ 3,500.00 |
| Lopez | Jose A. | $ 3,000.00 |
| Salizar | Blanca | |
| Lopez-Velasco | Luis | $ 8,850.00 |
| | | |

Page 37 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Lopez-Velasco | Tomas | $       4,350.00 |
| Loredo | Rudy N. | $       1,350.00 |
| Loren | William | $       2,500.00 |
| Lorena | Ray | $       4,300.00 |
| Lotze | Jessie | $       6,000.00 |
| Louie | Steven | $       8,600.00 |
| Lowe | Vivian | $       2,500.00 |
| Lozano | Gemalin C. | $       1,000.00 |
| Luke | Hugo J. | $       3,495.00 |
| Fok | Eva | $       3,495.00 |
| Luna, II | Francisco | $       3,000.00 |
| Lyford | Willard C. | $       4,000.00 |
| Lyles | Ronnie A. | $       6,000.00 |
| Lyons | Randy L. | $       7,750.00 |
| Mabutas | Roberto | $       2,000.00 |
| Macaraeg | Amante | $       6,000.00 |
| Macaraeg | Mayumi | $       1,750.00 |
| DeLaCruz | Maria M. | |
| Macaraig | Romeo M. | $       7,650.00 |
| Macatao, Jr. | Maximino C. | $       7,650.00 |
| Machado | Stephen | $       1,750.00 |

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Madera | Rocendo E. | $ 3,500.00 |
| Madamba | Romil | $ 6,900.00 |
| Madre | Leslie Della | $ 1,750.00 |
| Madruga | Richard | $ 4,450.00 |
| Magallon | Maria del Carmine | $ 3,500.00 |
| Maestas | Botanica | $ 3,500.00 |
| Magallon | Maria | $ 3,500.00 |
| Mailangi | Angela A. | $ 1,000.00 |
| Majeed | Mohammed | $ 6,900.00 |
| Mallari | Agapito V. | $ 6,900.00 |
| Manag | Eduardo L. | $ 850.00 |
| Manag | Romer L. | $ 3,500.00 |
| Mancini | Patrick A. | $ 3,495.00 |
| Mangat | Minerva | $ 3,500.00 |
| Management Solutions | Subway | $ 2,500.00 |
| Manelis | Sofia | $ 1,500.00 |
| Mangondato | Soraya | $ 1,750.00 |
| Manly | Todd | $ 7,750.00 |
| Mansouri | Bryan | $ 1,750.00 |
| Manuel | Lotis R. | $ 6,200.00 |

Page 39 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Manuylova | Sergey | $ 2,150.00 |
| Manzanares | Rick A. | $ 3,500.00 |
| Marchini | Marnie D. | $ 1,750.00 |
| Lewis | Margaret | |
| Margaret's Manor, LLC | | $ 1,600.00 |
| Marin | Jorge | $ 3,500.00 |
| Penaloza | Susana | |
| Marretto | Kaniela | $ 1,250.00 |
| Marriott | Eric C. | $ 3,500.00 |
| Martin | Cloyce G. | $ 1,750.00 |
| Martin | Richard G. | $ 3,500.00 |
| Martin | Blake | $ 1,750.00 |
| Martinez | Alma Lorena | $ 750.00 |
| Martinez | Conrado | $ 9,350.00 |
| Martinez | Cynthia | $ 1,900.00 |
| Martinez | Delfina G. | $ 10,800.00 |
| Martinez | Diana | $ 6,500.00 |
| Lopez | Julio Martinez | |
| Martinez | Gerardo | $ 1,000.00 |
| Martinez | Juan B. | $ 3,500.00 |
| Martinez | Manuel C. | $ 1,750.00 |

Page 40 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Martinez | Miguel A. | $ 1,750.00 |
| | | |
| Martinez | Octavio | $ 3,500.00 |
| Elizaide | Esmeralds | |
| | | |
| Masana | Lady Joy | $ 3,500.00 |
| | | |
| Mason | Kenneth | $ 2,062.00 |
| | | |
| Mastache | Javier Arroyo | $ 3,500.00 |
| | | |
| Mastainich | Daron Michael | $ 3,500.00 |
| | | |
| Mata | Arnold F. | $ 3,500.00 |
| | | |
| Mata | Sonny | $ 9,350.00 |
| | | |
| Matlock | Robert | $ 2,500.00 |
| | | |
| Matakibau | Sanaila | $ 5,750.00 |
| | | |
| Matias | Jerry V. | $ 5,425.00 |
| | | |
| Mayhood | Todd L. | $ 7,000.00 |
| | | |
| Mayol Jr | Gilbert | $ 1,750.00 |
| | | |
| McBride | Russell | $ 500.00 |
| | | |
| McCarter | Dennis M. | $ 1,750.00 |
| | | |
| McCoy | Dana | $ 2,000.00 |
| Lawrence | Elbert | |
| | | |
| McClaughlin | Bruce A. | $ 1,750.00 |
| | | |
| McDonald | Emeil | $ 3,000.00 |
| | | |
| McDonald | Kenneth | $ 3,500.00 |
| | | |
| McDonald | Francis A. | $ 1,750.00 |

Page 41 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
| --- | --- | --- |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| McDonald | Johnnie | $ 8,250.00 |
| McDonald | Tracy | $ 1,000.00 |
| McGregor Home Rancho, Inc. | | $ 2,300.00 |
| McIntosh | Thelma | $ 2,500.00 |
| McIntyre | Benjamin L. | $ 3,500.00 |
| McKenna | Paul B. | $ 2,500.00 |
| McKinney | Alisa | $ 2,000.00 |
| McKnight | Ryan G. | $ 3,500.00 |
| McLean | Christopher | $ 7,750.00 |
| McManigal | David | $ 1,750.00 |
| Medina | Julian | $ 3,500.00 |
| Mejia | Rosita F. | $ 3,500.00 |
| Mejia | Salvador U. | $ 7,000.00 |
| Melton | Scott P. | $ 1,000.00 |
| Mendoza | Jose Trodoro | $ 1,750.00 |
| Mendoza | Juan | $ 750.00 |
| Mendoza | Juan | $ 10,500.00 |
| Rodriguez | Marisela J. | |
| Mendoza | Juan | $ 3,500.00 |
| Menendez | Gustavo | $ 1,600.00 |
| Menjivar | Robert | $ 3,500.00 |
| Mendoza | Rosa | $ 750.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Menon | Indu | $ 1,750.00 |
| | | |
| Mercado | Jose | $ 1,750.00 |
| Merced | Roberto | $ 2,000.00 |
| Merrill | Jeffrey | $ 3,500.00 |
| Merryman | Dale | $ 1,750.00 |
| Michaeledes | Chris | $ 2,000.00 |
| Wisco | Emmu | |
| Miles | Byron R. | $ 2,000.00 |
| | | |
| Miller | Charlene | $ 6,900.00 |
| Miller | Teresa | $ 2,500.00 |
| Milliken | Thomas | $ 1,750.00 |
| Milum | Danny P. | $ 2,500.00 |
| Mingham | Stephen P. | $ 1,750.00 |
| Miraflor | Cesar | $ 1,750.00 |
| Mitchell | Bruce C. | $ 4,000.00 |
| Mitchell | Patricia | $ 1,250.00 |
| | | |
| Moch | Michael | $ 3,495.00 |
| Mondragor | Saturnino | $ 3,500.00 |
| Monthehemoso | Nora | $ 750.00 |
| Morales | Marina | $ 3,500.00 |

Page 43 of 68

11/19/2014

| Last Name | First Name MI | Recommended Victim Loss |
|---|---|---|
| **U.S. v. Cydney Sanchez, et al** | | |
| **CR 11-0504-01 (EDCA)** | | |
| **Inclusive List of All Jewel Hinkles Victims** | | |
| | | |
| Moreno | Alicia Gonzalez | $ 1,750.00 |
| Morgan | Matthew S. | $ 2,499.00 |
| Morgan | Scott | $ 1,249.50 |
| Moroz | Nataliya | $ 3,500.00 |
| Morris | Natalie M. | $ 1,000.00 |
| Morrow | Kimberly | $ 1,500.00 |
| Mott | John | $ 1,750.00 |
| Moua | Cher | $ 3,500.00 |
| Mowry | Kelli | $ 3,500.00 |
| Murhi | David | $ 3,450.00 |
| Munoz | Jose J | $ 3,500.00 |
| Munoz | Jose J | $ 1,700.00 |
| Murguia | Joaquin | $ 2,000.00 |
| Murillo Delgado | Adrian Carmen | $ 1,750.00 |
| Murillo | Salvador | $ 3,500.00 |
| Murrieta | Juan | $ 3,500.00 |
| Murti | Tara | $ 1,000.00 |
| Musso | Cynthia L. | $ 3,500.00 |
| Myers | Carol | $ 1,750.00 |
| Myers | Flora Diane | $ 3,500.00 |

Page 44 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Najera | Edgar R. | $    3,500.00 |
| Napa Valley Prof Auto | | $    3,500.00 |
| Naresh | Ram | $    3,500.00 |
| | | |
| Narvaez | Gerardo | $    3,500.00 |
| National Green Cleaning LLC | | $    3,500.00 |
| Nelson | James A. | $    1,850.00 |
| Nesper | Roland F. | $    4,300.00 |
| Nor Cal Real, LLC | | |
| Nersesyan | Samual | $    4,000.00 |
| Newman | John T. | $    3,000.00 |
| Newton | Gary | $    5,000.00 |
| Nguyen | Chuyen V. | $    1,750.00 |
| Nichols | Richard | $    1,750.00 |
| Nicolai | James A. | $    2,000.00 |
| Nielsen | Andrew | $    1,750.00 |
| Nielsen | Sherman | $    1,750.00 |
| Niemeyer | Curtis | $    1,250.00 |
| Nieves | Pablo | $    6,000.00 |
| Nit-Wits | | $    3,000.00 |
| Noble | Emelinda | $       750.00 |
| Nolasco | Rodoifo | $    3,450.00 |

Page 45 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Nordstrom | Rob | $       2,600.00 |
| Novinfar | Mehrzad T. | $       2,900.00 |
| Nuin-Oses | Celia | $       3,500.00 |
| Nwaba | Theodore | $       9,500.00 |
| O'Leary | Daniel J. | $       3,500.00 |
| Ocampo | Miller | $       3,500.00 |
| Ocbena | Antonio | $       7,750.00 |
| Ochoa | Saul | $       1,750.00 |
| Oei | Indriati N | $          750.00 |
| Ojeda | Salvedor | $       1,000.00 |
| Mora | Alicia Ibet | |
| Oliva | Carlos | $       1,750.00 |
| Oliva | Irma | $       3,500.00 |
| Camacho | Maria E. Olivera | $       5,000.00 |
| Omega | Jose | $       3,500.00 |
| Ong | Mydiam | $       1,000.00 |
| Orizio | Jose | $       1,500.00 |
| Orlov | Natalya | $       3,500.00 |
| Orteza | Alter | $       3,850.00 |
| Ortigas | Fluellen | $       1,375.00 |
| Ortiz | Jose A. | $      10,750.00 |

Page 46 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Ortiz | Rocio | $ 3,500.00 |
| | | |
| Osborne | Krista | $ 1,750.00 |
| Steinmertz | Chad | |
| | | |
| Paanteau | Felix T. | $ 1,250.00 |
| | | |
| Pacumio Jr | Artemio | $ 3,700.00 |
| | | |
| Pagnini | Joshue | $ 3,500.00 |
| | | |
| Pajarillo | Jose Y. | $ 8,600.00 |
| | | |
| Palacios | Rafael | $ 1,750.00 |
| | | |
| Palm | Diana | $ 2,500.00 |
| | | |
| Pantoja | Armondo | $ 3,500.00 |
| Nazaario | Guadalupe | |
| | | |
| Parker | Lorene | $ 1,600.00 |
| Paler | Junjun V. | $ 700.00 |
| | | |
| Pamintuan | Reynaldo G. | $ 2,700.00 |
| | | |
| Paris | Mildred | $ 1,750.00 |
| | | |
| Bigornia | Walter M. | |
| | | |
| Parker | Milton | $ 2,000.00 |
| | | |
| Pastor | Espiridion | $ 3,500.00 |
| | | |
| Patel | Chhaya | $ 2,000.00 |
| | | |
| Patino | Servando | $ 3,500.00 |
| | | |
| Patterson | John | $ 1,750.00 |

Page 47 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Paul | Ramon | $ 1,750.00 |
| Paule | Ann M. | $ 2,000.00 |
| Paulsen | Clayton | $ 3,495.00 |
| Paumio | Artemio B. | $ 850.00 |
| Pavano | Mark | $ 3,000.00 |
| PC Experts | | $ 1,700.00 |
| Pedraza | Ernesto | $ 3,000.00 |
| Pelletier | Clayton J. | |
| Pena | Rogelio D. | $ 3,500.00 |
| Pena | Raquel | $ 5,000.00 |
| Penez | Alfredo R. | $ 1,700.00 |
| Perales | Hector | $ 2,000.00 |
| Perales | Luis | $ 3,500.00 |
| Perdew | Carol A. | $ 3,300.00 |
| Perez | Francisco | $ 3,500.00 |
| Perez | Galang | $ 1,000.00 |
| Perez | Julio | $ 3,500.00 |
| Perez Fuentes | Raul Fuentes Guillermina R. | $ 3,500.00 |
| Perlas | Zenaida O. | $ 1,600.00 |
| Perry | Dale K. | $ 5,200.00 |

Page 48 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Petersen | James W, | $ 3,000.00 |
| Peterson | Brett | $ 3,500.00 |
| Petrashisin | Ruslan | $ 2,500.00 |
| Petrashisin | Vira | $ 3,500.00 |
| Petrashishina | Igor Y. | $ 5,000.00 |
| Pettinato | Anthony | $ 11,700.00 |
| Ommert | Jennifer | |
| Pham | Tony T. | $ 3,500.00 |
| Phang | Foo | $ 8,600.00 |
| Piceno | Francisco | $ 3,500.00 |
| Pickett | James E. | $ 1,925.00 |
| Yellow Dog Holding | | |
| Piluyev | Nikolay | $ 7,000.00 |
| Pimentel | Eduardo | $ 3,500.00 |
| Pimentel | Cinithia | $ 5,000.00 |
| Pimentel | Guadalupe | $ 3,500.00 |
| Pimentel | Maria | $ 1,500.00 |
| Pimentel | Modesto | $ 3,500.00 |
| Pineda | Lowell | $ 1,700.00 |
| Pinheiro | Kelly A. | $ 8,600.00 |
| Ornelas | Daniel R. | |
| Pitts | Gregory | $ 1,750.00 |

Page 49 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Podboj | Analia | $ 2,000.00 |
| | | |
| Poddyachiy | Daniil | $ 2,500.00 |
| | | |
| Poladyan | Aleksan L. | $ 1,000.00 |
| Pompa-Gutierrez | Samuel | $ 3,500.00 |
| Porras | Vincente | $ 2,000.00 |
| Porter | Vincente M. | $ 3,500.00 |
| Portilla | Nancy | $ 3,500.00 |
| Portestades | Jose O. | $ 1,750.00 |
| Powell | Michael | $ 1,750.00 |
| Prado | Kelly S. | $ 6,375.00 |
| Prado | Pedro | $ 1,750.00 |
| Prasad | Rajendra | $ 2,500.00 |
| Prasad | Savitri | $ 3,500.00 |
| Prasad | Sumintra | $ 3,500.00 |
| Prizhbilov | Natalya | $ 2,500.00 |
| Proctor | Marsha | $ 3,500.00 |
| Puglia | Daniel M. | $ 3,500.00 |
| Pulido | Ofelia | $ 1,750.00 |
| Purcell | Jeffrey | $ 1,750.00 |
| Purdom | Thomas | $ 3,500.00 |

Page 50 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Puzankov | Yuriy | $ 3,500.00 |
| Queen | Dennis | $ 1,750.00 |
| Quilon | Candido F. | $ 2,750.00 |
| Quintero | Maria | $ 7,000.00 |
| Quintero | Samuel | $ 5,000.00 |
| Raj | Ronil | $ 3,500.00 |
| Ram | Lalita D. | $ 3,500.00 |
| Ramirez | Alfonso | $ 7,500.00 |
| Ramirez | Alvaro | $ 14,600.00 |
| Ramirez | Demelia | $ 2,000.00 |
| Ramirez | Demelia | $ 4,000.00 |
| Ramirez Zendejas | Elizabeth Jessie P. | $ 3,500.00 |
| Ramirez | Erika | $ 2,000.00 |
| Ramirez | Felix | $ 1,750.00 |
| Ramirez | J Pedro Marin | $ 3,000.00 |
| Ramirez | Julieta | $ 3,000.00 |
| Ramirez | Alfredo | $ 7,000.00 |
| Ramirez | Luis S. | $ 7,750.00 |
| Ramirez | Maria L. | $ 6,000.00 |
| Ramirez | Merida | $ 5,000.00 |

Page 51 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Ramirez | Salvador | $ 6,000.00 |
| Ramirez | Victor | $ 3,500.00 |
| Ramos | Angel | $ 1,750.00 |
| Ramos | Hugo | $ 4,750.00 |
| Ramos | Jorge | $ 1,800.00 |
| Ramos | Roman | $ 1,750.00 |
| Ramsey | William | $ 800.00 |
| Rangel | Jorge Luis | $ 3,500.00 |
| Ranson | Jena Von | $ 3,500.00 |
| Raptor Hotel LLC | | $ 10,500.00 |
| Raquipiso | Roberto | $ 1,750.00 |
| Rees | Brady A. | $ 2,500.00 |
| Reich | Brian James | $ 2,500.00 |
| Relva | Andrea | $ 2,500.00 |
| Remo | Gloria D. | $ 8,400.00 |
| Resendiz | Simon | $ 3,500.00 |
| Revilla | Bayani O. | $ 6,900.00 |
| Reyes | Ace | $ 11,150.00 |
| Reynolds | Brensa D. | $ 3,500.00 |
| Richardson | Demar | $ 1,500.00 |
| Rios | Dario | $ 7,000.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Rios | Giovanni | $ 1,268.00 |
| Rios | Jose J. | $ 1,750.00 |
| Rios | Martha | $ 1,750.00 |
| Rios | Yolanda | $ 3,500.00 |
| Rivera | Ferdinand | $ 19,500.00 |
| Rivera | Juan C. | $ 3,500.00 |
| Rizo | Antonio | $ 850.00 |
| Roberts | Dennis | $ 3,000.00 |
| Robinson, Sr. | Jack | $ 1,750.00 |
| Robles | Irma | $ 3,500.00 |
| Rodgers | David A. | $ 3,500.00 |
| Rodgers | David A. | $ 8,600.00 |
| Rodriguez | Alfredo V. | $ 9,450.00 |
| Rodriquez | Blas | $ 3,500.00 |
| Rodriguez | Jose | $ 3,500.00 |
| Rodriguez | Mary C. | $ 3,500.00 |
| Rodriguez | Mayra C. | $ 3,500.00 |
| Rodriguez | Ruben S. | $ 3,500.00 |
| Roelling | Tanya Elizabeth | $ 5,000.00 |
| Rogers | James | $ 3,500.00 |

11/19/2014

| Last Name | First Name MI | Recommended Victim Loss |
|---|---|---|
| U.S. v. Cydney Sanchez, et al | | |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Rogador | Rio | $ 12,783.00 |
| Rogers | Dannie | $ 3,500.00 |
| Rogers | James | $ 3,500.00 |
| Rohde | Claranne | $ 3,500.00 |
| Rojo | Gustavo | $ 6,850.00 |
| Romero-Velasco | Catalina | $ 3,500.00 |
| Romo | Carolina | $ 5,000.00 |
| Root | Daniel O. | $ 5,000.00 |
| Rosario | Esperanza | $ 4,050.00 |
| Rosas | Caritina | $ 3,500.00 |
| Rose | Arthur | $ 1,000.00 |
| Ross | Celina | $ 2,500.00 |
| Rosser | Loren | $ 2,500.00 |
| Roster | Ronald G. | $ 3,500.00 |
| Rottler | Roger J. | $ 7,750.00 |
| Rowland | Jon | $ 2,700.00 |
| Roxas-Chua | Zenaida R. | $ 6,300.00 |
| Ruiz | Arturo | |
| Ruiz | Maria | $ 3,500.00 |
| Ruiz | Jose E. | $ 3,500.00 |

Page 54 of 68

11/19/2014

| Last Name | First Name MI | Recommended Victim Loss |
|-----------|---------------|-------------------------|
| **U.S. v. Cydney Sanchez, et al** | | |
| **CR 11-0504-01 (EDCA)** | | |
| **Inclusive List of All Jewel Hinkles Victims** | | |
| | | |
| Ruiz | Maria | $ 3,500.00 |
| Ruiz | Willy C. | $ 2,000.00 |
| Ruiz | Ruben | $ 3,500.00 |
| Russell | John C. | $ 3,500.00 |
| Sabbah | Michael | $ 6,000.00 |
| Safford | Stanley | $ 2,000.00 |
| Salazar | Marita | $ 5,250.00 |
| Salazar | Maria T. | $ 3,500.00 |
| Saldivar Jr | Rudy | $ 6,500.00 |
| Pimentel | Maria | |
| Salcido | Rodrigo | $ 4,000.00 |
| Saldana, jr. | Felix | $ 5,000.00 |
| Salipong | Farrah W. | $ 1,200.00 |
| Samague | Cynthia E. | $ 1,600.00 |
| Sanabria | Anne | $ 17,500.00 |
| Sanchez | Adrian Jose | $ 1,750.00 |
| Sanchez | Benjamin | $ 6,900.00 |
| Sanchez | Dinora | $ 6,900.00 |
| Sanchez | Ida | $ 3,500.00 |
| Sanchez-Diaz | Gina A. | $ 1,750.00 |
| Sanders | Felix | $ 3,500.00 |

Page 55 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Sandoval | Julio E. | $    2,000.00 |
| Sandoval | Consuelo | $    3,500.00 |
| Sandoval | Jaime S. | $    2,000.00 |
| SanFilippo | Charles | $    1,750.00 |
| Santana | Jennie | $    3,500.00 |
| Santiago | Wilson C. | $    4,000.00 |
| Santos | Arlan | $    4,350.00 |
| Santos | Brent A. | $    2,500.00 |
| Santos | Josie C. | $    5,200.00 |
| Sarria | Erick M. | $    3,500.00 |
| Satariano | Regina A. | $    3,500.00 |
| Sayer | Truth | $    3,000.00 |
| Savchuk | Lillya | $    1,500.00 |
| Sayavong | Jimmy Peng | $    1,600.00 |
| Schreiber | Denise | $    1,750.00 |
| SDG/ Alliance Group | | $    3,750.00 |
| Sebastian | Imelda | $    7,750.00 |
| Sedykh | Igor | $    3,500.00 |
| Selyuzhitskiy | Viktor | $    3,500.00 |
| Serrano | Dagoberto | $    2,500.00 |

Page 56 of 68

11/19/2014

**U.S. v. Cydney Sanchez, et al**
**CR 11-0504-01 (EDCA)**
**Inclusive List of All Jewel Hinkles Victims**

| Last Name | First Name MI | Recommended Victim Loss |
|-----------|---------------|-------------------------|
| Sharma | Chatur V. | $ 3,000.00 |
| Shah | Preetam | $ 1,000.00 |
| Sharma | Sumeer | $ 1,750.00 |
| Sharp | Heather | $ 2,300.00 |
| Shandrew | Ruth | $ 1,200.00 |
| Shankar | Avinesh | $ 2,500.00 |
| Sheean | Shawna C. L. | $ 850.00 |
| Shelton | James C. | $ 3,500.00 |
| Shlodzik | Victor | $ 3,000.00 |
| Shoemaker | Tricia | $ 3,500.00 |
| Watson | Pam | |
| Shoemaker | Brian | $ 3,700.00 |
| Shpak | Natalya | $ 3,500.00 |
| Shpak | Olga | |
| Shusterove | Robert J. | $ 6,900.00 |
| Shults | Lisa M. | $ 1,100.00 |
| Silva | Rosemary | $ 1,000.00 |
| Sillemon | Anthony | $ 3,500.00 |
| Silo | Albert | $ 5,000.00 |
| Silva | Raul | $ 2,000.00 |
| Simpson | Delores | $ 3,000.00 |
| Sinaly | Thephark | $ 3,500.00 |

Page 57 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Singh | Sam R. | $       500.00 |
| Singh | Rakesh | $     3,200.00 |
| Singleton-Bradford | Pamela | $     1,750.00 |
| Sisam | Nathan D. | $     3,500.00 |
| Skalsky | Shreen | $     2,500.00 |
| Skumatov | Sergey | $     4,000.00 |
| Smith | Jefferson G. | $     2,000.00 |
| Smith | Debbie J. | $     1,200.00 |
| Smith | Sonyia | $     3,800.00 |
| Soder | Tony | $     6,200.00 |
| Solano | Adolfo | $     1,750.00 |
| Reyes | Maria | |
| Soga | Justin | $     1,000.00 |
| Soliman | Enable C. | $     2,600.00 |
| Solis | Brigida Carmen | $     6,200.00 |
| Solis | Jose L. | $     3,500.00 |
| Solorio | Reyna | $     1,750.00 |
| Soltero | Gustavo | $     6,900.00 |
| Soltero | Maria | $     1,800.00 |
| Lira | Ceclia | |
| Soria | Pablo | $     3,500.00 |
| Sosa | Arturo | $     5,000.00 |

Page 58 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Sotelo | Ariana | $ 1,750.00 |
| Sotelo | Efrin | $ 1,750.00 |
| Sotelo | Vicente | $ 1,750.00 |
| Soto | Felizardo V. | $ 2,000.00 |
| Soto | Manuel E. | $ 10,750.00 |
| Souza | Shannon M. | $ 3,500.00 |
| Souza | Jeff | $ 2,500.00 |
| Spangler | Lisa | $ 1,500.00 |
| Speers | Rob | $ 2,000.00 |
| Spelman | Kit | $ 2,500.00 |
| St Stephen AME Church | | $ 3,500.00 |
| Stallworth | Carol | $ 1,500.00 |
| Stamas | Samuel G. | $ 2,500.00 |
| Stanfield | Stevene | $ 1,750.00 |
| Starr | Dorothy A. | $ 1,750.00 |
| Starodue | Nadezhda | $ 3,000.00 |
| Steen | Owen P. | $ 2,500.00 |
| Steiner | Gary | $ 1,375.00 |
| Stephenson Alves | Faye George | $ 2,000.00 |
| Sterling | Paul W. | $ 1,750.00 |
| Steward | Dolores J | $ 1,750.00 |

Page 59 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Stein | Sally | $ 3,500.00 |
| Steinmetz | Chad | $ 1,750.00 |
| Stillwagon | Joseph G. | $ 1,500.00 |
| Stipech | Cynthia A. | $ 7,500.00 |
| Steibenhaar | Robert | $ 3,500.00 |
| Storrs | Richard B. | $ 5,000.00 |
| Stovall | Maritza | $ 500.00 |
| Street | Robyn A. | $ 1,887.50 |
| Strong | Richard A. | $ 3,500.00 |
| Stroup | Lawrence B. | $ 3,000.00 |
| Sullivan | Michael | $ 4,216.33 |
| Sumague | Rodendo C. | $ 6,150.00 |
| Summers, Jr. | Gene | $ 850.00 |
| Summit Business Strategies | | $ 1,000.00 |
| Sunga, Jr. | Esteban | $ 4,000.00 |
| Sunga | Marissa | $ 1,750.00 |
| Sutter | David P. | $ 2,000.00 |
| Sweeney | Brian A. | $ 3,500.00 |
| Sweet | Jason | $ 1,750.00 |

Page 60 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Sykes | Mark B. | $ 3,500.00 |
| Szumowski | Vincent | $ 1,375.00 |
| Tabada | Erlinda M. | $ 2,500.00 |
| Talavera | Joseph | $ 5,950.00 |
| Tall | Brian R. | $ 3,500.00 |
| Talmadge | Robert L. | $ 2,500.00 |
| Tamashiro | Joel M. | $ 400.00 |
| Tan | May Christine | $ 7,750.00 |
| Tatom | Mitchell R. | $ 3,500.00 |
| Taylor | Richard | $ 4,000.00 |
| Techau | Brett M. | $ 3,500.00 |
| Tejeda | Camila | $ 3,000.00 |
| Tejero | Albert | $ 1,250.00 |
| Terramorese | Frank Felix (Dec) | $ 7,000.00 |
| Texeira | Brent E. | $ 10,400.00 |
| The Trocadero Club | | $ 1,000.00 |
| Thomas | Tammie L. | $ 2,500.00 |
| Thompson | Robert M. | $ 8,250.00 |
| Thonvganh | Sai | $ 8,600.00 |
| Tiletile | Arnold | $ 23,900.00 |

Page 61 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| Tingler | Anthony | $ 3,000.00 |
| Tinoco | Ruben | $ 1,250.00 |
| Tippett | La Quay | $ 3,000.00 |
| Tirado | Oscar Rosete | $ 5,000.00 |
| Tokay Liquors | | $ 1,750.00 |
| Toledo | Angel | $ 1,750.00 |
| Toledo | Marcos | $ 1,750.00 |
| Tolman | Tim | $ 2,500.00 |
| Tomas | Salvador M. | $ 3,500.00 |
| Tonge III | Donald J. | $ 6,050.00 |
| Torngreen | Scott D. | $ 3,500.00 |
| Torio | Joseph | $ 2,450.00 |
| Torres | Christine | $ 500.00 |
| Torres | Eva | $ 7,000.00 |
| Torres | Janey M. | $ 1,750.00 |
| Torres | Jose Luis | $ 2,000.00 |
| Torres | Rene | $ 3,000.00 |
| Torres | Thomas A. | $ 1,000.00 |
| Tougeron | Gabrielle A. | $ 3,000.00 |
| Tovar | Daniel M. | $ 6,250.00 |
| Tran | John Vi | $ 1,750.00 |
| Trimble | Robert | $ 4,350.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| **CR 11-0504-01 (EDCA)** | | |
| **Inclusive List of All Jewel Hinkles Victims** | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| | | |
| Tsakonas | Lisa | $ 1,500.00 |
| Tsera | Roman | $ 3,500.00 |
| Tulloh | Anthony K. | $ 3,000.00 |
| Tupasi | Maria A. | $ 1,000.00 |
| Tupou | Taniela | $ 7,750.00 |
| Turangan | Julius | $ 2,000.00 |
| Turner | Twilia | $ 3,500.00 |
| Turov | Nadia | $ 1,500.00 |
| Tuttle-Siebenhaar | Christine N. | $ 3,500.00 |
| Tyler | Robert C. | $ 750.00 |
| Ugbaja | Chika E. | $ 2,000.00 |
| Ulanov | Irina | $ 3,000.00 |
| Underwood | Fred | $ 3,500.00 |
| Updegraff | Dennis | $ 3,500.00 |
| Urbana | Baudelio | $ 3,000.00 |
| Ureno | Manuel | $ 3,500.00 |
| Urrabazo | John C | $ 4,500.00 |
| Utley | Kay | $ 3,500.00 |
| Uribe | Ana M | $ 1,750.00 |
| Guevara | Jorge A. | |
| Valarde | Noemi | $ 3,500.00 |

Page 63 of 68

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
| --- | --- | --- |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| Valdez | Francisco J. | $ 1,000.00 |
| Valdez | Marilou | $ 3,500.00 |
| Valdivia | Jorge | $ 5,200.00 |
| Valencia | Jose Efren | $ 3,500.00 |
| Valencia | Emelita | $ 5,000.00 |
| Valendo | Estrella | $ 5,500.00 |
| Valenzuela Avila | Juan Ramon Juabinalia R. | $ 850.00 |
| Vallas | Paul | $ 2,500.00 |
| Van Hadden | Trenna | $ 4,800.00 |
| Van Houten | Kurt R. | $ 2,500.00 |
| Van-Campen | Richard | $ 10,000.00 |
| Van-Campen | Richard | $ 5,700.00 |
| Vanderwaal | Danica | $ 3,500.00 |
| Vanderwerff | Pete | $ 10,500.00 |
| Vargas | Mila | $ 11,000.00 |
| Vargas | Miguel | $ 1,750.00 |
| Vargas | Victoria | $ 2,000.00 |
| Vasquez | Adam | $ 2,500.00 |
| Vasquez | Emerrita | $ 1,750.00 |
| Vazquez | Margarito | $ 3,500.00 |
| Vasquez Morales | Fidel Ramirez Veronica | $ 1,500.00 |

Page 64 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Vater | Seloini | $ 750.00 |
| Viesti | Ernesto J. | $ 3,000.00 |
| Vela | Edwardo | $ 1,750.00 |
| Velacruz | Alvin | $ 1,700.00 |
| Velarde | Alfredo | $ 3,500.00 |
| Velasco | Joel C. | $ 3,500.00 |
| Gonzalez | Dora A. | |
| Velasco | Susana M. | $ 6,300.00 |
| Veliz | Martha | $ 8,000.00 |
| Venegas | Veronica | $ 3,500.00 |
| Venegas | Isidro | $ 3,500.00 |
| Vengco | Emma C. | $ 1,350.00 |
| Ventura | Matthew | $ 3,500.00 |
| Ventura | Orville | $ 1,750.00 |
| Verduzco | Rolando | $ 3,500.00 |
| Vergara | Alex | $ 3,500.00 |
| Victoriano | Rolando | $ 7,750.00 |
| Vieira | Steve | $ 3,500.00 |
| Viengvilai | Khan | $ 7,850.00 |
| Viernes | Leticia B. | $ 2,850.00 |
| Villamer | Baldomero M. | $ 3,400.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| **Last Name** | **First Name MI** | **Recommended Victim Loss** |
| | | |
| Villaobos | Manuel E. | $ 750.00 |
| | | |
| Villabroza | Leonard | $ 1,750.00 |
| Villanueva | Fernando | $ 3,500.00 |
| | | |
| Villanueva | Gerald | $ 6,900.00 |
| Villasenor | David | $ 6,000.00 |
| Villeda | Alma | $ 7,000.00 |
| Visco | Marc Joseph | $ 7,500.00 |
| Vitale | D. Camilla | $ 4,350.00 |
| Vizcarra | Lauro | $ 2,500.00 |
| Vladanu | Valerly V. | $ 1,000.00 |
| Von Ranson | Jena | $ 3,500.00 |
| Wagner | Coleen F. | $ 1,500.00 |
| Walker | Andrew | $ 3,500.00 |
| | | |
| Walker | Tyrone | $ 1,000.00 |
| | | |
| Wall | James | $ 2,500.00 |
| Warmenhoven | Dana C. | $ 3,500.00 |
| Warren-Cannaday | Carolee | $ 1,250.00 |
| Waters | Oreinda | $ 1,500.00 |
| Watt | Michael | $ 1,000.00 |
| Webb | Bryson | $ 3,500.00 |

Page 66 of 68

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Webb | Marshall E. | $        7,250.00 |
| Webb | Michael C. | $        3,000.00 |
| Weber | David O. | $        2,500.00 |
| | | |
| West | Alita | $        1,500.00 |
| Whitall | Ken | $        3,500.00 |
| Wickham | Bill | $        3,500.00 |
| Wilder | Amelia | $        3,000.00 |
| Wilder | Beverly M. | $        3,000.00 |
| Williams | Charles | $        3,000.00 |
| Willaims | Deborah | $        2,000.00 |
| Williams | Diane K. | $           750.00 |
| Williams | Frank | $        4,300.00 |
| Williams | Gloria J. | $        2,750.00 |
| Williams | Michael R. | $        1,750.00 |
| Wisco | Emma B. | $        2,000.00 |
| Wong | Leonard L. | $        7,500.00 |
| Woodford | Brandt S. | $        3,000.00 |
| Woods | Tracy | $        2,500.00 |
| Woodson | Elijah A. | $        1,500.00 |
| Wright | Cynthia | $        2,500.00 |

11/19/2014

| U.S. v. Cydney Sanchez, et al | | |
|---|---|---|
| CR 11-0504-01 (EDCA) | | |
| Inclusive List of All Jewel Hinkles Victims | | |
| | | |
| Last Name | First Name MI | Recommended Victim Loss |
| | | |
| Xiong | Teng | |
| Xiong | Xai | $      3,500.00 |
| Yanke | Lloyd | $      2,900.00 |
| Yefremenkov | Akeksandr | $      4,500.00 |
| Yaddow | Deborah A. | $      1,750.00 |
| Young | Donald | $      3,000.00 |
| Young | Crystal G. | $      2,000.00 |
| Young | Raymond C. | $      5,000.00 |
| Zablotskiy | Peter | $      4,000.00 |
| Zagorulko | Yuriy | $      3,500.00 |
| Zamora | Sergio | $      3,500.00 |
| Zanotto | Tony J. | $      1,750.00 |
| Zapara | Johnny | $      7,500.00 |
| Zavoda | Oliver T. | $      3,500.00 |
| Zenk | Stefanie J. | $      1,750.00 |
| Zerbe | Barton D. | $      8,000.00 |
| Zuasola | Cesar | $      8,600.00 |
| Zyryanov | Lidiya | $      5,500.00 |
| | | $  5,105,599.33 |

11/19/2014